# PLAINTIFF'S SUPPLEMENTAL MOTION FOR ATTORNEY FEES PURSUANT TO 29 U.S.C. § 216(b)

## EXHIBIT A

Client Ledger

From Nov/ 6/2013

| Date | Received From/Paid To | Chq# | |----- General -----| | | Bld | |----------- Trust Activity -----------| | | |
|------|----|----|----|----|----|----|----|----|----|----|
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# Acc | Rcpts | Disbs | Balance |

**675    Arriaga, Pedro G.**
**12-00094      Pedro Garcia Arriaga v. Califco LLC**            Resp Lawyer: JZ

| Date | Entry # | Explanation | Fees |
|------|---------|-------------|------|
| Nov 6/2013 | 54933 | Lawyer: CC 0.20 Hrs X 200.00<br>prepare and file notice of<br>appearance (nz). | 40.00 |
| Nov 7/2013 | 42854 | Lawyer: CC 0.50 Hrs X 200.00<br>meeting with client re status<br>and affidavit (nz). | 100.00 |
| Nov 7/2013 | 42856 | Lawyer: CC 0.10 Hrs X 200.00<br>revise affidavit (nz). | 20.00 |
| Nov 7/2013 | 48509 | Lawyer: RM 0.10 Hrs X 350.00<br>Correspondence from Ms Zhou re<br>affidavit of Arriaga | 35.00 |
| Nov 7/2013 | 48510 | Lawyer: RM 0.40 Hrs X 350.00<br>revise Arriaga affidavit | 140.00 |
| Nov 7/2013 | 48511 | Lawyer: RM 0.10 Hrs X 350.00<br>Correspondence to Mr Zidell<br>Zhou re Arriaga affidavit | 35.00 |
| Nov 7/2013 | 54934 | Lawyer: CC 0.20 Hrs X 200.00<br>prepare affidavit (nz). | 40.00 |
| Nov 7/2013 | 54935 | Lawyer: CC 0.20 Hrs X 200.00<br>damage recalculation (nz). | 40.00 |
| Nov 7/2013 | 54937 | Lawyer: CC 0.20 Hrs X 200.00<br>research registered agent (nz). | 40.00 |
| Nov 7/2013 | 54938 | Lawyer: CC 0.70 Hrs X 200.00<br>prepare motion for writ of<br>garnishment (nz). | 140.00 |
| Nov 8/2013 | 48512 | Lawyer: RM 0.10 Hrs X 350.00<br>Correspondence from Ms Zhou re<br>garnishment | 35.00 |
| Nov 8/2013 | 48513 | Lawyer: RM 0.10 Hrs X 350.00<br>Correspondence from Mr Feld re<br>garnishment | 35.00 |
| Nov 8/2013 | 48514 | Lawyer: RM 0.20 Hrs X 350.00<br>Correspondence to Ms Zhou re<br>garnishment | 70.00 |
| Nov 11/2013 | 42874 | Lawyer: CC 0.50 Hrs X 200.00<br>finalize and file motion for<br>writ of garnishment with<br>supporting documents (nz). | 100.00 |
| Nov 11/2013 | 46786 | Lawyer: JZ 1.20 Hrs X 350.00<br>review with associate counsel<br>final writ of garnishment to<br>file with Court and ok for<br>filing | 420.00 |
| Nov 11/2013 | 48515 | Lawyer: RM 0.20 Hrs X 350.00<br>Receipt and review of motion<br>for issuance of writ of<br>garnishment | 70.00 |
| Nov 12/2013 | 48516 | Lawyer: RM 0.20 Hrs X 350.00<br>Receipt and review of order<br>referring motion for writ of<br>garnishment to MAgistrate<br>Toliver | 70.00 |
| Nov 14/2013 | 48517 | Lawyer: RM 0.10 Hrs X 350.00<br>Correspondence from Ms Wilson<br>re truial transcript | 35.00 |
| Nov 14/2013 | 48518 | Lawyer: RM 0.20 Hrs X 350.00<br>Receipt and review of Notice of<br>filing trial transcript | 70.00 |
| Nov 19/2013 | 48519 | Lawyer: RM 0.20 Hrs X 350.00<br>Receipt and review of order<br>taxing costs against defendants | 70.00 |
| Nov 19/2013 | 48520 | Lawyer: RM 0.10 Hrs X 350.00<br>Correspondence from Mr Zidell<br>re writ of garnishment | 35.00 |
| Nov 22/2013 | 46787 | Lawyer: JZ 1.30 Hrs X 350.00<br>send to associate counsel<br>instructions for preparation<br>of of motion and issuance of<br>writ of garnishment and file<br>review and Tex Stat review on<br>writ issuance | 455.00 |
| Nov 22/2013 | 48521 | Lawyer: RM 0.10 Hrs X 350.00<br>Correspondence to Ms Zhou re<br>writ of garnishment and things<br>to do | 35.00 |
| Nov 25/2013 | 48522 | Lawyer: RM 0.20 Hrs X 350.00<br>Receipt and review of reviswed<br>affidavit of Plainitff;<br>correspondence from Ms Zhou<br>regarding same | 70.00 |
| Nov 25/2013 | 48523 | Lawyer: RM 0.20 Hrs X 350.00<br>Receipt and review of amennded<br>motion for issuance of writ of<br>garnishment and exhibits | 70.00 |
| Dec 4/2013 | 48240 | Lawyer: RM 0.20 Hrs X 350.00<br>Appeal receipt and review of<br>Defendants' Notice of Appeal | 70.00 |
| Dec 4/2013 | | Lawyer: RM 0.20 Hrs X 350.00 | |

Client Ledger
From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 48524 | Receipt and review of order referring amended motion for issuance of writ of garnishment to magistrate | | | | 70.00 | | | | | |
| Dec 4/2013 48525 | Lawyer: RM 0.20 Hrs X 350.00 Receipt and review of Notice of Arrearance by Mr Ward | | | | 70.00 | | | | | |
| Dec 4/2013 48526 | Lawyer: RM 0.20 Hrs X 350.00 Receipt and review of Notice of Appeal | | | | 70.00 | | | | | |
| Dec 10/2013 48241 | Lawyer: RM 0.20 Hrs X 350.00 Appeal attendance at court Mr Zidell re initial check by the court of appeals and things to do | | | | 70.00 | | | | | |
| Dec 10/2013 48242 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence to Ms Zhou r things to do | | | | 70.00 | | | | | |
| Dec 10/2013 48243 | Lawyer: RM 0.20 Hrs X 350.00 Appeal preparation of appearance of counsel | | | | 70.00 | | | | | |
| Dec 10/2013 48244 | Lawyer: RM 0.10 Hrs X 350.00 Appeal preparation of letter to clerk regarding appearance of counsel | | | | 35.00 | | | | | |
| Dec 10/2013 48245 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re appearance of counsel and deadlines | | | | 35.00 | | | | | |
| Dec 16/2013 48246 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence from Ms Butler regarding the appellate conference program and things to do | | | | 70.00 | | | | | |
| Dec 16/2013 48527 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence from Mr Zidell r re status of the case and deposiitions | | | | 35.00 | | | | | |
| Dec 16/2013 48528 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence to Ms Zhou re depositions | | | | 35.00 | | | | | |
| Dec 17/2013 48247 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re appellate conference program | | | | 35.00 | | | | | |
| Dec 17/2013 48248 | Lawyer: RM 0.10 Hrs X 350.00 Appeal calendar deadline(s) phine confernece re appellate conference program | | | | 35.00 | | | | | |
| Dec 17/2013 48249 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re appellate conference program | | | | 35.00 | | | | | |
| Dec 17/2013 48250 | Lawyer: RM 0.10 Hrs X 350.00 Appeal receipt and review of transcript order form | | | | 35.00 | | | | | |
| Dec 17/2013 48251 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Ms Zhou re status of appeal | | | | 35.00 | | | | | |
| Dec 19/2013 48529 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence to Mr Feld re deposition notice forms | | | | 35.00 | | | | | |
| Dec 19/2013 48530 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence from Mr Feld re deposition notice forms | | | | 35.00 | | | | | |
| Dec 19/2013 48531 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence to Ms Zhou re deposition notice forms | | | | 35.00 | | | | | |
| Dec 23/2013 48252 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidel re deadline for appearance of counsel | | | | 35.00 | | | | | |
| Dec 23/2013 48253 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re settlement proposal | | | | 35.00 | | | | | |
| Dec 23/2013 48254 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re settlement proposal | | | | 35.00 | | | | | |
| Dec 27/2013 46788 | Lawyer: JZ 0.10 Hrs X 350.00 docket review for disposition of pending motions for writ etc... | | | | 35.00 | | | | | |
| Dec 27/2013 48255 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence from Mr Ward to Ms Butcher re issues for appeal | | | | 70.00 | | | | | |
| Dec 27/2013 48256 | Lawyer: RM 1.50 Hrs X 350.00 Appeal legal research on issues raised by Defendants in letter | | | | 525.00 | | | | | |

Case 3:12-cv-00094-BK    Document 116-1    Filed 02/04/15    Page 4 of 26    PageID 911

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | form Mr Ward | | | | | | | | | |
| Dec 27/2013 48257 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Zidell re issues for appeal and  strategy | | | | 70.00 | | | | | |
| Dec 30/2013 48258 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re telephone conference on appellate conference program | | | | 35.00 | | | | | |
| Dec 30/2013 48259 | Lawyer: RM  0.30 Hrs X 350.00 Appeal prepare for telephone conference with Mr Ward and Ms Butler | | | | 105.00 | | | | | |
| Dec 30/2013 48260 | Lawyer: RM  0.30 Hrs X 350.00 Appeal telephone conference with Ms Butler and Mr Ward re appellate conference program | | | | 105.00 | | | | | |
| Dec 30/2013 48261 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Zidell re telephone conference and things to do | | | | 70.00 | | | | | |
| Dec 30/2013 48262 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re mediation | | | | 35.00 | | | | | |
| Dec 31/2013 48532 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Ms Zhou re defendants counsel | | | | 35.00 | | | | | |
| Jan  2/2014 48533 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell Zhou re deposition scheduling | | | | 35.00 | | | | | |
| Jan  3/2014 48534 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Ms Zhou re deposition scheduling | | | | 35.00 | | | | | |
| Jan  7/2014 48535 | Lawyer: RM  0.30 Hrs X 350.00 Receipt and review of draft deposition notice and duces tecum | | | | 105.00 | | | | | |
| Jan 10/2014 48536 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell are garnishment | | | | 35.00 | | | | | |
| Jan 11/2014 48537 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Ms Zhou re garnishment | | | | 35.00 | | | | | |
| Jan 14/2014 48538 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of request for clerk ato issue writ of garnishment | | | | 70.00 | | | | | |
| Jan 14/2014 48539 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re telephone call from  Mr Carse | | | | 35.00 | | | | | |
| Jan 14/2014 48540 | Lawyer: RM  0.10 Hrs X 350.00 telephone call from  Mr Carse | | | | 35.00 | | | | | |
| Jan 14/2014 48541 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of writ of garnishment issued by the clerk | | | | 70.00 | | | | | |
| Jan 14/2014 48542 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re garnishment and things to do | | | | 35.00 | | | | | |
| Jan 14/2014 48543 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Zidell re garnishment issues | | | | 35.00 | | | | | |
| Jan 14/2014 48544 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Ms Zhou re telephone call with Mr Carse | | | | 35.00 | | | | | |
| Jan 15/2014 48284 | Lawyer: RM  0.10 Hrs X 350.00 Appeal recieve and review order from the court regarding assignment of USCA case number | | | | 35.00 | | | | | |
| Jan 15/2014 48285 | Lawyer: RM  0.10 Hrs X 350.00 Appeal Correspondence from Mr Zidell re Notice of Appeal and issue statement of case | | | | 35.00 | | | | | |
| Jan 15/2014 48545 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Zidell re garnishment and things to do | | | | 70.00 | | | | | |
| Jan 15/2014 48546 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Zidell re garnishment and things to do | | | | 70.00 | | | | | |
| Jan 18/2014 48286 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re status of the case and Notice of Appeal | | | | 35.00 | | | | | |
| Jan 23/2014 48547 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Ms Geddie re deposition of Elias Shokrian | | | | 35.00 | | | | | |
| Jan 23/2014 48548 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Ms Geddie re deposition scheduling | | | | 35.00 | | | | | |
| Jan 23/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |

Feb/ 3/2015
Case 3:12-cv-00094-BK    Document 116-1   Filed 02/04/15    Page 5 of 26    PageID 912
Page: 4
J. H. Zidell P.A.
Client Ledger
From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 48549 | Correspondence from US Legal Support re deposition scheduling | | | | 35.00 | | | | | |
| Jan 30/2014 48287 | Lawyer: RM  0.30 Hrs X 350.00 Appeal correspondence from  Mr Conners re briefing notice and deadlines | | | | 105.00 | | | | | |
| Jan 30/2014 48288 | Lawyer: RM  0.20 Hrs X 350.00 Appeal calendar deadlines | | | | 70.00 | | | | | |
| Jan 30/2014 48289 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Ms Zhou re briefing deadlienrs and things to do | | | | 70.00 | | | | | |
| Jan 31/2014 48290 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Court of Appeals re record on appeal | | | | 35.00 | | | | | |
| Jan 31/2014 48291 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re record on appeal and things to do | | | | 35.00 | | | | | |
| Jan 31/2014 48292 | Lawyer: RM  0.20 Hrs X 350.00 Appeal conference with  Ms Zhou re record on appeal and things to do | | | | 70.00 | | | | | |
| Jan 31/2014 48293 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Ms Zhou re record on appeal | | | | 35.00 | | | | | |
| Feb  4/2014 48550 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of notice of sendiing record on appeal | | | | 35.00 | | | | | |
| Feb  5/2014 48551 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to MS Zhou re record on appeal | | | | 35.00 | | | | | |
| Feb  6/2014 48294 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from court appeals deputy re record on appeal | | | | 35.00 | | | | | |
| Feb 28/2014 48552 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re status of the case and state court action | | | | 35.00 | | | | | |
| Feb 28/2014 48553 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Ms Zhou  re service of writ of garnishment | | | | 35.00 | | | | | |
| Mar  1/2014 48554 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Ms Zhou re wrir of garnishment and return | | | | 35.00 | | | | | |
| Mar  3/2014 48555 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of order on motions for issuance of writ of garnishment | | | | 70.00 | | | | | |
| Mar  3/2014 48556 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re garnishment issues | | | | 35.00 | | | | | |
| Mar  3/2014 48557 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of writ of garnishment as to J P Morgan | | | | 70.00 | | | | | |
| Mar  3/2014 48558 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re garnishment and things to do | | | | 35.00 | | | | | |
| Mar  4/2014 46789 | Lawyer: JZ  2.90 Hrs X 350.00 review order DE #66 and inter-office conf in re; w associate counsel as to how to comply as per the order and particulars of getting writ served by constable; docket and file review as to bank search on defendants | | | | 1015.00 | | | | | |
| Mar  4/2014 48295 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Ward re extension of time to file appelllate brief | | | | 35.00 | | | | | |
| Mar  4/2014 48307 | Lawyer: RM  0.20 Hrs X 350.00 Appeal telephone call with Mr Ward re extension of time to file brief | | | | 70.00 | | | | | |
| Mar  4/2014 48559 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Ms Zhou re writ of garnishment | | | | 35.00 | | | | | |
| Mar  5/2014 48308 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from court of appeals re extension of time to file appellee brief and new deadlines | | | | 70.00 | | | | | |
| Mar  5/2014 48309 | Lawyer: RM  0.10 Hrs X 350.00 Appeal calendar deadlines | | | | 35.00 | | | | | |
| Mar 10/2014 46737 | Lawyer: JZ  0.20 Hrs X 350.00 review request by email and | | | | 70.00 | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Trust Activity Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | proposed waiver of bond and respond in negative to OC | | | | | | | | | |
| Mar 10/2014 48560 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Zidell and Mr Siegel re bond and appeal | | | | 70.00 | | | | | |
| Mar 10/2014 48561 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re bond and appeal | | | | 35.00 | | | | | |
| Mar 13/2014 48562 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of Notice of Appraance by Mr Siegel | | | | 35.00 | | | | | |
| Mar 13/2014 48563 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of Notice of Disassociation Ms Zhou | | | | 35.00 | | | | | |
| Mar 13/2014 48564 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of affidavit of servise of writ of garnishment | | | | 35.00 | | | | | |
| Mar 17/2014 45675 | Lawyer: CC  1.50 Hrs X 200.00 | | | | 300.00 | | | | | |
| Mar 17/2014 45676 | Lawyer: CC  1.50 Hrs X 200.00 | | | | 300.00 | | | | | |
| Mar 17/2014 48310 | Lawyer: RM  0.30 Hrs X 350.00 Appeal receipt and review of record on appeal | | | | 105.00 | | | | | |
| Mar 17/2014 48311 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Levesque re record on appeal | | | | 70.00 | | | | | |
| Mar 17/2014 48312 | Lawyer: RM  0.20 Hrs X 350.00 Appeal conference with  Mr Levesque re issues in case and legal research | | | | 70.00 | | | | | |
| Mar 17/2014 48565 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Carse re service of writ | | | | 35.00 | | | | | |
| Mar 19/2014 45726 | Lawyer: CC  1.00 Hrs X 350.00 Review documents and case file in preparation for drafting litigation documents | | | | 200.00 | | | | | |
| Mar 20/2014 48566 | Lawyer: RM  0.10 Hrs X 350.00 telephone call from  Mr Carse re status of the case | | | | 35.00 | | | | | |
| Mar 21/2014 45757 | Lawyer: CC  6.50 Hrs X 200.00 research re: Issues presented by Opposing counsel in Motion to dissolve writ of garnishment | | | | 1300.00 | | | | | |
| Mar 21/2014 45758 | Lawyer: CC  0.50 Hrs X 200.00 Conference with  RM re: issues of Motion to dissolve and objectives of response | | | | 100.00 | | | | | |
| Mar 21/2014 46741 | Lawyer: JZ  1.00 Hrs X 350.00 review motion to dissolve writ and give to assoc cousnel for timely response and to verify why notice to deposition scheduling was not sent earlier | | | | 350.00 | | | | | |
| Mar 21/2014 48567 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of Motion to Diissolve Writ of Garnishment | | | | 35.00 | | | | | |
| Mar 21/2014 48568 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Ms Owens re status of the case and ttd | | | | 35.00 | | | | | |
| Mar 21/2014 48569 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re status of the case | | | | 35.00 | | | | | |
| Mar 21/2014 48570 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Levesque re writ of garnishment | | | | 35.00 | | | | | |
| Mar 24/2014 45916 | Lawyer: CC  0.50 Hrs X 200.00 inter-office conf in re; Response to Defendants' Motion to Dissolve Writ | | | | 100.00 | | | | | |
| Mar 24/2014 45917 | Lawyer: CC  1.50 Hrs X 200.00 research issues in preparation for drafting a response to Defendants' motion | | | | 300.00 | | | | | |
| Mar 24/2014 48571 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Zidell re status of the case and things to do | | | | 35.00 | | | | | |
| Mar 24/2014 48572 | Lawyer: RM  0.20 Hrs X 350.00 Telephone call with Mr Zidell re writ of garnishment | | | | 70.00 | | | | | |
| Mar 24/2014 48573 | Lawyer: RM  0.40 Hrs X 350.00 Conference with  Mr Levesque re notice of garnishment | | | | 140.00 | | | | | |
| Mar 24/2014 48574 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re notice of writ | | | | 35.00 | | | | | |

| Date | Received From/Paid To | Chq# | \|----- General -----\| | | | Bld | \|---------- Trust Activity ----------\| | | |
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Mar 24/2014 48575 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Levesque re notice of writ | | | | 35.00 | | | | | |
| Mar 24/2014 48576 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of Notice of service of writ of garnishment | | | | 70.00 | | | | | |
| Mar 24/2014 54939 | Lawyer: CC  0.70 Hrs X 200.00 Drafting Response to Defendants' motion | | | | 140.00 | | | | | |
| Mar 25/2014 45919 | Lawyer: CC  6.00 Hrs X 200.00 Drafting Response to Defendants' Motion | | | | 1200.00 | | | | | |
| Mar 25/2014 46740 | Lawyer: JZ  3.60 Hrs X 350.00 research and review motion to dissolve writ and for posting alternate letter of credit; inter-office conf in re; with associate counsel as to how to respond to pending motions | | | | 1260.00 | | | | | |
| Mar 25/2014 48313 | Lawyer: RM  0.20 Hrs X 350.00 Appeal telephone call with Mr Siegel re issue status of the case and extension of time to file appellate brief | | | | 70.00 | | | | | |
| Mar 25/2014 48314 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from court of appeals re extension of time to file appellate brief and new deadlines | | | | 35.00 | | | | | |
| Mar 25/2014 48315 | Lawyer: RM  0.10 Hrs X 350.00 Appeal calendar deadlines | | | | 35.00 | | | | | |
| Mar 25/2014 48316 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Sigel re extension of appellate deadline and exhibits | | | | 70.00 | | | | | |
| Mar 25/2014 48317 | Lawyer: RM  0.10 Hrs X 350.00 Appeal telephone call with Mr Zidell re status of the case and things to do | | | | 35.00 | | | | | |
| Mar 25/2014 48318 | Lawyer: RM  0.10 Hrs X 350.00 Appeal telephone call to  Mr Siegel re exhibits | | | | 35.00 | | | | | |
| Mar 25/2014 54940 | Lawyer: CC  5.20 Hrs X 200.00 research issues while drafting Response to Defendants' Motion | | | | 1040.00 | | | | | |
| Mar 25/2014 54941 | Lawyer: CC  0.70 Hrs X 200.00 inter-office conf in re; issues and approach to Responding to Defendants' Motion to Dissolve | | | | 140.00 | | | | | |
| Mar 26/2014 45922 | Lawyer: CC  1.00 Hrs X 200.00 inter-office conf in re; issues and approach to Response to defendants' motion to dissolve - conference with RM and JH | | | | 200.00 | | | | | |
| Mar 26/2014 45923 | Lawyer: CC  1.50 Hrs X 200.00 research issues brought up during conferences regarding garnishment issues and jurisdiction issues in Defendants' Motion to Dissolve | | | | 300.00 | | | | | |
| Mar 26/2014 45925 | Lawyer: CC  2.50 Hrs X 200.00 Drafting addtional documents to be filed along with Response to Defendants' Motion | | | | 500.00 | | | | | |
| Mar 26/2014 48577 | Lawyer: RM  0.30 Hrs X 350.00 Receipt and review of Bank's answer to the writ of garnishment | | | | 105.00 | | | | | |
| Mar 26/2014 48578 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re bank's answer and things to do | | | | 35.00 | | | | | |
| Mar 26/2014 48579 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re motion to dissilve the writ and things to do | | | | 35.00 | | | | | |
| Mar 26/2014 48580 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Levesque re legal research on service of writ | | | | 70.00 | | | | | |
| Mar 26/2014 48581 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of Motion for Hearing on Motion to Dissolve the Writ | | | | 70.00 | | | | | |
| Mar 26/2014 48582 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Zidell re status of the case and things to do | | | | 70.00 | | | | | |
| Mar 26/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |

Feb/ 3/2015

Case 3:12-cv-00094-BK   Document 116-1   Filed 02/04/15   Page 8 of 26   PageID 915

Page: 7

J. H. Zidell P.A.
Client Ledger
From  Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 48583 | Correspondence from Mr Levesque re motion to issue writ | | | | 35.00 | | | | | |
| Mar 26/2014 48584 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re motion to issue writ | | | | 35.00 | | | | | |
| Mar 26/2014 48585 | Lawyer: RM  0.30 Hrs X 350.00 Correspondence from Mr Levesque re draft response to motion to dissolve writ and motion for issuence of writ | | | | 105.00 | | | | | |
| Mar 26/2014 54942 | Lawyer: CC  1.70 Hrs X 200.00 Drafting response and applying edits and suggestions of RM and JH | | | | 340.00 | | | | | |
| Mar 26/2014 54943 | Lawyer: CC  0.70 Hrs X 200.00 inter-office conf in re; response to motion to dissolve – email exchanges with JH and RM | | | | 140.00 | | | | | |
| Mar 26/2014 54944 | Lawyer: CC  0.20 Hrs X 200.00 revise Response to Motion to Dissolve and additional documents | | | | 40.00 | | | | | |
| Mar 27/2014 45928 | Lawyer: CC  1.00 Hrs X 200.00 revise Response to Motion to Dissolve, applying changes due to Defendants' additional documents filed | | | | 200.00 | | | | | |
| Mar 27/2014 45930 | Lawyer: CC  2.50 Hrs X 200.00 Drafting Motion to Oppose Defendants' Motion to Stay Proceedings | | | | 500.00 | | | | | |
| Mar 27/2014 45932 | Lawyer: CC  0.50 Hrs X 200.00 Drafting Cover Letters to Court for filing documents | | | | 100.00 | | | | | |
| Mar 27/2014 48586 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re  motion for hearing and things to do | | | | 35.00 | | | | | |
| Mar 27/2014 48589 | Lawyer: RM  0.30 Hrs X 350.00 Receipt and review of draft motion to disburse funds, motion to issue writ and response to motion to dissolve writ | | | | 105.00 | | | | | |
| Mar 27/2014 48590 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re garnishment forms | | | | 35.00 | | | | | |
| Mar 27/2014 48591 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Levesque re revised response to motion to dissolve | | | | 70.00 | | | | | |
| Mar 27/2014 48592 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Levesque re response to motion to dissolve writ | | | | 70.00 | | | | | |
| Mar 27/2014 48593 | Lawyer: RM  0.20 Hrs X 350.00 Prepare and file  response to motionn to dissolve writ | | | | 70.00 | | | | | |
| Mar 27/2014 48594 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque and Ms Owens re letter to the court and things to do | | | | 35.00 | | | | | |
| Mar 27/2014 48595 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Levesque re response to motion for hearing | | | | 70.00 | | | | | |
| Mar 27/2014 48596 | Lawyer: RM  0.20 Hrs X 350.00 Prepare and file  response to motion for hearing | | | | 70.00 | | | | | |
| Mar 27/2014 54945 | Lawyer: CC  0.70 Hrs X 200.00 inter-office conf in re; Additional documents filed by Defendants, Response to Motion; Opposing Motion | | | | 140.00 | | | | | |
| Mar 27/2014 54946 | Lawyer: CC  0.20 Hrs X 200.00 Preparation of Documents in order to submit for filing | | | | 40.00 | | | | | |
| Mar 28/2014 45942 | Lawyer: CC  1.00 Hrs X 200.00 research issues regarding garnishment and supersedeas bonds | | | | 200.00 | | | | | |
| Mar 28/2014 46790 | Lawyer: JZ  3.00 Hrs X 350.00 research and review amended motion for alternate security filed by D  DE 78 and analyze whether any prongs are met in this case for alternate security to stay enforcement pending appeal; inter-office conf in re; with associate | | | | 1050.00 | | | | | |

J. H. Zidell P.A.
Client Ledger
From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | counsel as to preparation of of response objecting to same; compare amended motion to original for differences | | | | | | | | | |
| Mar 28/2014 48319 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Levesque re appellate deadlines and things to do | | | | 70.00 | | | | | |
| Mar 28/2014 48320 | Lawyer: RM  0.10 Hrs X 350.00 Appeal calendar deadlines | | | | 35.00 | | | | | |
| Mar 28/2014 48597 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Leveqque re motion to disburse garnished funds | | | | 35.00 | | | | | |
| Mar 28/2014 48598 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Spring and Mr Siegel re motion to disburse funds | | | | 70.00 | | | | | |
| Mar 28/2014 48599 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Sieel re motion to post letter of credit | | | | 35.00 | | | | | |
| Mar 28/2014 48600 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Zidell re letter of credit | | | | 35.00 | | | | | |
| Mar 28/2014 48601 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re letter of credit | | | | 35.00 | | | | | |
| Mar 28/2014 48602 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidellre deadline to post bond | | | | 35.00 | | | | | |
| Mar 28/2014 48603 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re dedlinae to post bond | | | | 35.00 | | | | | |
| Mar 28/2014 48604 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Siefgel re exhibits for use on appeal | | | | 35.00 | | | | | |
| Mar 28/2014 48605 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Siegel re motion to post lettter of credit | | | | 35.00 | | | | | |
| Mar 28/2014 48606 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Zidell re writ of garnishment | | | | 70.00 | | | | | |
| Mar 28/2014 48607 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Levesque re writ of garnishment | | | | 35.00 | | | | | |
| Mar 28/2014 48608 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Zidell re writ of garnishment | | | | 70.00 | | | | | |
| Mar 28/2014 48609 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of motion to post alternative security | | | | 70.00 | | | | | |
| Mar 28/2014 48610 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re motion to post alternative security | | | | 35.00 | | | | | |
| Mar 28/2014 48611 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of amended motion to post alternative security | | | | 70.00 | | | | | |
| Mar 28/2014 48612 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re answer to bank's counterclaim | | | | 35.00 | | | | | |
| Mar 28/2014 48613 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Levesque re costs of garnishment | | | | 35.00 | | | | | |
| Mar 28/2014 54947 | Lawyer: CC  0.70 Hrs X 200.00 inter-office conf in re; Motions for Opposing counsel and plans for responses | | | | 140.00 | | | | | |
| Mar 28/2014 54948 | Lawyer: CC  0.20 Hrs X 200.00 Conference with  OCs regarding their opposition to new motions (via email) | | | | 40.00 | | | | | |
| Mar 29/2014 48614 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re status of the case aand things to do | | | | 35.00 | | | | | |
| Mar 31/2014 46165 | Lawyer: CC  3.50 Hrs X 200.00 Drafting response to Defendant's motion for hearing | | | | 700.00 | | | | | |
| Mar 31/2014 48615 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr levesque re motion to disburse | | | | 70.00 | | | | | |
| Mar 31/2014 48616 | Lawyer: RM  0.40 Hrs X 350.00 Prepare and file  motion to disburse | | | | 140.00 | | | | | |
| Mar 31/2014 48617 | Lawyer: RM  0.20 Hrs X 350.00 Prepare and file  prposed order | | | | 70.00 | | | | | |

From  Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | on nmotion to disburse | | | | | | | | | |
| Mar 31/2014 48618 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re motion to post alternative security and deadline for response | | | | 35.00 | | | | | |
| Mar 31/2014 48619 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Levesque re amended motion to post alternative security | | | | 70.00 | | | | | |
| Mar 31/2014 48620 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of notice of transmission of record on appeal to Mr Siegel | | | | 35.00 | | | | | |
| Mar 31/2014 48621 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of order recusing Judge Fish | | | | 70.00 | | | | | |
| Mar 31/2014 48622 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Levesque re status of the case appeal and recusal | | | | 70.00 | | | | | |
| Mar 31/2014 48623 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of request for recusal and transfer to Judge Lindsay | | | | 70.00 | | | | | |
| Mar 31/2014 48624 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Levesque re status of the case and Judge Lindsay's rules | | | | 70.00 | | | | | |
| Mar 31/2014 54949 | Lawyer: CC  4.20 Hrs X 200.00 research regarding issues presented in Defendant's Motion for Hearing | | | | 840.00 | | | | | |
| Apr  1/2014 48625 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from  Mr Zidell re status of the case and answer to counterclaim | | | | 35.00 | | | | | |
| Apr  1/2014 48626 | Lawyer: RM  0.30 Hrs X 350.00 Correspondence from Mr Levesque re draft response top motion to post alternative security | | | | 105.00 | | | | | |
| Apr  1/2014 48627 | Lawyer: RM  0.50 Hrs X 350.00 Prepare and file  response to motion to post alternative security | | | | 175.00 | | | | | |
| Apr  1/2014 48628 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of order referring motion to poat alternative security to magistrate | | | | 70.00 | | | | | |
| Apr  1/2014 48629 | Lawyer: RM  0.30 Hrs X 350.00 Receipt and review of reply re motion to post alternative security | | | | 105.00 | | | | | |
| Apr  1/2014 48630 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re referral order | | | | 35.00 | | | | | |
| Apr  1/2014 48631 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re reply on motion to post alternative security anf legal research needed  on cases cited | | | | 35.00 | | | | | |
| Apr  1/2014 54950 | Lawyer: CC  0.70 Hrs X 200.00 Review of Defendant's Reply to Resp to Motion for Hearing | | | | 140.00 | | | | | |
| Apr  4/2014 48632 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Ms French re status of the case and briefing schedule | | | | 35.00 | | | | | |
| Apr  4/2014 48633 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque ew status of the case | | | | 35.00 | | | | | |
| Apr  4/2014 48634 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Siegel re briefing schedule | | | | 35.00 | | | | | |
| Apr  4/2014 48635 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re issue statement of claim and briefing schedule | | | | 35.00 | | | | | |
| Apr  4/2014 48636 | Lawyer: RM  0.30 Hrs X 350.00 Receipt and review of reply re motion to dissolve the writ | | | | 105.00 | | | | | |
| Apr  4/2014 48637 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re reply re motion to dissilve | | | | 35.00 | | | | | |
| Apr  5/2014 48638 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re issue statement of claim and things to do | | | | 35.00 | | | | | |
| Apr  7/2014 | Lawyer: CC  1.00 Hrs X 200.00 | | | | | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 46361 | research case law presented by Defendants in newest motion | | | | 200.00 | | | | | |
| Apr 7/2014 46362 | Lawyer: CC  0.50 Hrs X 200.00 inter-office conf in re; issues and approach to new motion | | | | 100.00 | | | | | |
| Apr 7/2014 48639 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Levesque re issues in reply re motion to dissolve | | | | 35.00 | | | | | |
| Apr 7/2014 48640 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Levesque re draft of sur-reply and things to do | | | | 70.00 | | | | | |
| Apr 7/2014 54951 | Lawyer: CC  0.70 Hrs X 200.00 Review documents - review newest motion filed by defendants | | | | 140.00 | | | | | |
| Apr 7/2014 54952 | Lawyer: CC  0.20 Hrs X 200.00 Correspondence from and with RM and JZ regarding issues | | | | 40.00 | | | | | |
| Apr 8/2014 48641 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of Notice of Appearance of Mr Levesque | | | | 35.00 | | | | | |
| Apr 10/2014 46739 | Lawyer: JZ  1.30 Hrs X 350.00 read and review R@R and inter-office conf in re; with associate counsel as to how to proceed in reissuing writ if bond is not timely posted forthwith and how to object to R@R | | | | 455.00 | | | | | |
| Apr 10/2014 48321 | Lawyer: RM  0.50 Hrs X 350.00 Appeal receipt and review of Brief of Appellants and Record Excerpts | | | | 175.00 | | | | | |
| Apr 10/2014 48322 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Siegel  re appellate filings | | | | 70.00 | | | | | |
| Apr 10/2014 48323 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from  Mr Zidell re status of the case and things to do | | | | 35.00 | | | | | |
| Apr 10/2014 48324 | Lawyer: RM  0.10 Hrs X 350.00 Appeal calendar deadlines | | | | 35.00 | | | | | |
| Apr 10/2014 48643 | Lawyer: RM  0.30 Hrs X 350.00 Receipt and review of propsed findings of fact and conclusions of law on motion to disolve, motion to stay, motion to post alternative security and motion to disburse | | | | 105.00 | | | | | |
| Apr 10/2014 48645 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Zidell re status of the case and things to do re garnishment and the bond | | | | 70.00 | | | | | |
| Apr 10/2014 48646 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Levesque re status of the case and strategy | | | | 35.00 | | | | | |
| Apr 11/2014 46738 | Lawyer: JZ  5.50 Hrs X 350.00 begin to read and review and research appellate brief on waiver of jury trial for defendant who is a no show for trial review anchor case in appellate brief echols v parker and distinguish from our case and begin to analyze untimeliness of the appeal. | | | | 1925.00 | | | | | |
| Apr 11/2014 48325 | Lawyer: RM  0.30 Hrs X 350.00 Appeal telephone call with Mr Kelly re fees and costs motion | | | | 105.00 | | | | | |
| Apr 11/2014 48326 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Levesque re appellate brief and things to do | | | | 70.00 | | | | | |
| Apr 11/2014 48327 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell  issues for appeal and things to do | | | | 35.00 | | | | | |
| Apr 11/2014 48328 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Levesque re appellant's brief and record excerpts | | | | 70.00 | | | | | |
| Apr 11/2014 48329 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re status of the case and things to do | | | | 35.00 | | | | | |

J. H. Zidell P.A.

Client Ledger

From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Apr 11/2014 48330 | Lawyer: RM  0.50 Hrs X 350.00 Appeal legal research re cases relied on by appellants in their brief | | | | 175.00 | | | | | |
| Apr 11/2014 48331 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Levesque re legal research | | | | 35.00 | | | | | |
| Apr 11/2014 48332 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Levesque re appeal and  things to do | | | | 70.00 | | | | | |
| Apr 11/2014 48333 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re legal research and ttd | | | | 35.00 | | | | | |
| Apr 11/2014 48334 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from clerk of the court re deficiencies in brief | | | | 35.00 | | | | | |
| Apr 11/2014 48335 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from clerk of the court re record excerpts deficiencies | | | | 35.00 | | | | | |
| Apr 11/2014 48336 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Levesque ew deficiencies in briefing | | | | 70.00 | | | | | |
| Apr 11/2014 48337 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re status of the case | | | | 35.00 | | | | | |
| Apr 11/2014 48647 | Lawyer: RM  0.10 Hrs X 350.00 calendar deadlines | | | | 35.00 | | | | | |
| Apr 13/2014 48648 | Lawyer: RM  1.40 Hrs X 350.00 Prepare and file  answer to counterclaim | | | | 490.00 | | | | | |
| Apr 13/2014 48649 | Lawyer: RM  0.30 Hrs X 350.00 Prepare and file  amended certificate of interested persons | | | | 105.00 | | | | | |
| Apr 14/2014 48650 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Siegel re posting security | | | | 70.00 | | | | | |
| Apr 16/2014 48338 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from court re appellant's brief | | | | 35.00 | | | | | |
| Apr 16/2014 48339 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from court re appellant's record excerpts | | | | 35.00 | | | | | |
| Apr 16/2014 48340 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Levesque re correspondence from court and revised appellate briefing | | | | 70.00 | | | | | |
| Apr 16/2014 48341 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Levesque re format for appellee's brief | | | | 35.00 | | | | | |
| Apr 18/2014 48651 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Siegel re security  bond | | | | 35.00 | | | | | |
| Apr 18/2014 48652 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Siegel re judges order and supersedeas bond | | | | 70.00 | | | | | |
| Apr 18/2014 48653 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Zidell re status of the case | | | | 35.00 | | | | | |
| Apr 23/2014 46735 | Lawyer: JZ  1.00 Hrs X 350.00 review R&R on motion to dissolve writ and begin draft objections | | | | 350.00 | | | | | |
| Apr 23/2014 48654 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence to Mr Zidell re case law relieved on by defendants in appeal | | | | 70.00 | | | | | |
| Apr 23/2014 48655 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re posting bond | | | | 35.00 | | | | | |
| Apr 24/2014 46736 | Lawyer: JZ  1.50 Hrs X 350.00 finish draft objects to R@R for filing by associate counsel. | | | | 525.00 | | | | | |
| Apr 24/2014 48656 | Lawyer: RM  1.00 Hrs X 350.00 Preparation of objection to magistrate's findings | | | | 350.00 | | | | | |
| Apr 24/2014 48657 | Lawyer: RM  0.50 Hrs X 350.00 Correspondence from and telephone call with Ms Jaff re objections to magistrates | | | | 175.00 | | | | | |

| Date | Received From/Paid To | Chq# | \|----- General -----\| | | | Bld | \|----------- Trust Activity ----------\| | | | |
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | findings | | | | | | | | | |
| Apr 24/2014 | Lawyer: RM  0.70 Hrs X 350.00 | | | | | | | | | |
| 48658 | Correspondence from Mr Zidell re cases for use in objections to magistrate's findings | | | | 245.00 | | | | | |
| Apr 24/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48659 | Prepare and file  objections to magistrates findings | | | | 105.00 | | | | | |
| Apr 25/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48660 | Receipt and review of defendants' response to plaintiff's objections to magistrate's findings | | | | 105.00 | | | | | |
| Apr 25/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48662 | Correspondence from Mr Zidell re response ato objections  to magistrate's findings | | | | 35.00 | | | | | |
| Apr 26/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48661 | Calendar deadlines | | | | 35.00 | | | | | |
| Apr 26/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48663 | Correspondence to Mr Zidell re response to objections  to magistrate's findings | | | | 35.00 | | | | | |
| Apr 27/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48664 | Receipt and review of Notice of Disassociation by Mr Levesque | | | | 35.00 | | | | | |
| May  2/2014 | Lawyer: JZ  3.20 Hrs X 350.00 | | | | | | | | | |
| 46733 | begin research on MTD appeal and Bass v Hoagland 172 filed.2d 205 and distinguishing for our case on appeal. analyze how appeal of fee order fails if appeal for underlying judgment is dismissed for untimeliness. | | | | 1120.00 | | | | | |
| May  2/2014 | Lawyer: CC  1.50 Hrs X 200.00 | | | | | | | | | |
| 47548 | Drafting appellate brief - Court of Appeals | | | | 300.00 | | | | | |
| May  2/2014 | Lawyer: RM  0.20 Hrs X 350.00 | | | | | | | | | |
| 48342 | Appeal correspondence to Mr Petersen re appellate briefing and things to do | | | | 70.00 | | | | | |
| May  2/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48665 | Receipt and review of order on motion to dismiss, motion to stay, motion to disburse and motion to post alternate security | | | | 105.00 | | | | | |
| May  2/2014 | Lawyer: RM  0.20 Hrs X 350.00 | | | | | | | | | |
| 48666 | Correspondence from Mr Zidell re posting bond | | | | 70.00 | | | | | |
| May  5/2014 | Lawyer: JZ  1.30 Hrs X 350.00 | | | | | | | | | |
| 46731 | severl emails to Opposing counsel in re: stipulation for bond  and edit stipulation for filing with Court after research on same | | | | 455.00 | | | | | |
| May  5/2014 | Lawyer: JZ  0.60 Hrs X 350.00 | | | | | | | | | |
| 46732 | telephone  conference with appellate counsel neil rose as to issues on appeal and substance of MTD appeal for untimeliness | | | | 210.00 | | | | | |
| May  5/2014 | Lawyer: JZ  5.90 Hrs X 350.00 | | | | | | | | | |
| 46734 | finsih draft of MTD and con't research for issues on appeal ie waiver of jury trial by D who never requested jury trial in answer to complaint and under facts of this case; analyze proper standard of review for default judgment vs denial of abuse of discretion for denying d motion to continue on day of trial | | | | 2065.00 | | | | | |
| May  5/2014 | Lawyer: RM  0.20 Hrs X 350.00 | | | | | | | | | |
| 48343 | Appeal telephone call with Mr Sigel re extension of time to file appellee's brief | | | | 70.00 | | | | | |
| May  5/2014 | Lawyer: RM  0.20 Hrs X 350.00 | | | | | | | | | |
| 48344 | Appeal telephone call to  clerk of the court re extension of time to file appellee's brief | | | | 70.00 | | | | | |
| May  5/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48345 | Appeal receive and review order from the court regarding extension of time to file appellee's brief | | | | 35.00 | | | | | |
| May  5/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48346 | Appeal correspondence from Mr | | | | 35.00 | | | | | |

Feb/ 3/2015
J. H. Zidell P.A.
Page: 13
Case 3:12-cv-00094-BK   Document 116-1   Filed 02/04/15   Page 14 of 26   PageID 921
Client Ledger
From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Zidell re status of the case and things to do | | | | | | | | | |
| May 5/2014 48667 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re positing bond | | | | 35.00 | | | | | |
| May 5/2014 48668 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Siegel re posting bond | | | | 35.00 | | | | | |
| May 5/2014 48669 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Siegel re letter of credit | | | | 70.00 | | | | | |
| May 5/2014 48670 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re letter of credit | | | | 35.00 | | | | | |
| May 5/2014 48671 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Siegel re letter of credit | | | | 70.00 | | | | | |
| May 5/2014 48672 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Zidell re letter of credit and posting security | | | | 70.00 | | | | | |
| May 5/2014 48673 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Siegel re depositing money in trust | | | | 35.00 | | | | | |
| May 5/2014 48674 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re consent to magistrate | | | | 35.00 | | | | | |
| May 5/2014 48675 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Siegel re consent to magistrate | | | | 35.00 | | | | | |
| May 5/2014 48676 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Zidell re draft stipulation on bond | | | | 70.00 | | | | | |
| May 5/2014 48677 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re stipulation to magistrate | | | | 35.00 | | | | | |
| May 5/2014 48678 | Lawyer: RM  0.20 Hrs X 350.00 Correspondence from Mr Siegel re draft stipulation for bond | | | | 70.00 | | | | | |
| May 5/2014 48679 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Siegel re stipulation for bond | | | | 35.00 | | | | | |
| May 5/2014 48680 | Lawyer: RM  0.10 Hrs X 350.00 Appeal  correspondence to Mr Zidell re extension of time to file response brief | | | | 35.00 | | | | | |
| May 5/2014 48681 | Lawyer: RM  0.20 Hrs X 350.00 Appeal telephone call to  clerk of the court re extension for response brief | | | | 70.00 | | | | | |
| May 5/2014 48682 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Ms Jaff re appellants' brief and record on appeal | | | | 70.00 | | | | | |
| May 5/2014 48683 | Lawyer: RM  0.30 Hrs X 350.00 Appeal correspondence from Mr Peterson re appellants' brief, notice of appeal, excerpts and record on appeal | | | | 105.00 | | | | | |
| May 5/2014 48684 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Siegel re final version of brief  and record and extension of time to file response brief | | | | 70.00 | | | | | |
| May 5/2014 48685 | Lawyer: RM  0.20 Hrs X 350.00 Appeal telephone call to  clerk of court re extension of time to file response brief | | | | 70.00 | | | | | |
| May 5/2014 48686 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re status of the case | | | | 35.00 | | | | | |
| May 5/2014 48687 | Lawyer: RM  0.10 Hrs X 350.00 Appeal calendar deadlines | | | | 35.00 | | | | | |
| May 5/2014 48688 | Lawyer: RM  0.40 Hrs X 350.00 Appeal correspondence from Ms Jaff re Motion to Dismiss and response brief | | | | 140.00 | | | | | |
| May 5/2014 48689 | Lawyer: RM  0.40 Hrs X 350.00 Appeal correspondence from Mr Petersen re appellate response brief | | | | 140.00 | | | | | |
| May 5/2014 48690 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re response brief | | | | 35.00 | | | | | |
| May 5/2014 48691 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re response brief | | | | 35.00 | | | | | |
| May 6/2014 46791 | Lawyer: JZ  6.90 Hrs X 350.00 review record on appeal and | | | | 2415.00 | | | | | |

Client Label
From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | docket; no jury trial requested by D in its answer to complaint; review trial transcript --d counsel represent as to shokrian dubious appear on 2nd day of trial | | | | | | | | | |
| May 6/2014 48347 | Lawyer: RM 0.10 Hrs X 350.00 Appeal calendar deadlines | | | | 35.00 | | | | | |
| May 6/2014 48692 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence to Ms Jaff and Mr Petersen re final appellate brief and record on appeal as resubmitted by Mr Siegel | | | | 70.00 | | | | | |
| May 6/2014 48699 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence from Mr Zidell re stipulation to magistrate and status of the case | | | | 70.00 | | | | | |
| May 6/2014 48700 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence from Mr Siegel and Mr Zidell re stipulation to magistrate | | | | 70.00 | | | | | |
| May 6/2014 48701 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Siegel re stipulation to magistrate | | | | 35.00 | | | | | |
| May 6/2014 48702 | Lawyer: RM 0.20 Hrs X 350.00 Prepare and file joint stipulation to magistrate | | | | 70.00 | | | | | |
| May 6/2014 48703 | Lawyer: RM 0.10 Hrs X 350.00 Receipt and review of receipt of filing stipulation | | | | 35.00 | | | | | |
| May 6/2014 48704 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence to Mr Siegel and Mr Zidell re joint stipulation to magistrate | | | | 35.00 | | | | | |
| May 6/2014 48705 | Lawyer: RM 0.20 Hrs X 350.00 Receipt and review of joint stipulation on security bond | | | | 70.00 | | | | | |
| May 7/2014 46792 | Lawyer: JZ 5.90 Hrs X 350.00 review bass v hoagland; flaska v little river; jones v birdsong; casperone v landmark oil and cases cited in initial brief that can be read contrary to d's interpretation in initial brief-- research waiver of jury trial when it is no plead in answer and and when d does not appear at trial--casperone etc... | | | | 2065.00 | | | | | |
| May 7/2014 46826 | Lawyer: JZ 0.60 Hrs X 350.00 telephone expense inter-office conf in re; with appellate counsel as to import of echols and Bundich in showing appeals court is without jurisdcition and discuss outline of Answer brief | | | | 210.00 | | | | | |
| May 7/2014 46828 | Lawyer: JZ 0.10 Hrs X 350.00 receive email confirmation that garnishment funds are now in Iolta account of Opposing counsel pursuant to stip filed on record and note file. | | | | 35.00 | | | | | |
| May 7/2014 48348 | Lawyer: RM 0.20 Hrs X 350.00 Appeal telephone call with Mr Zidell re Motion to Dismiss appeal and things to do | | | | 70.00 | | | | | |
| May 7/2014 48349 | Lawyer: RM 0.30 Hrs X 350.00 Appeal correspondence from Ms Jaff re draft motion to dismiss | | | | 105.00 | | | | | |
| May 7/2014 48693 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence to Ms Jaff and Mr Petersen re record on appeal | | | | 70.00 | | | | | |
| May 7/2014 48694 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Ms Jaff re motion to dismiss | | | | 35.00 | | | | | |
| May 7/2014 48695 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Ms Jaff re motion to dismiss | | | | 35.00 | | | | | |
| May 7/2014 48706 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence from Mr Zidell re issue statement of claim and things to do | | | | 35.00 | | | | | |
| May 7/2014 48707 | Lawyer: RM 0.10 Hrs X 350.00 Receipt and review of notice of | | | | 35.00 | | | | | |

J. H. Zidell P.A.
Client Ledger
From Nov/ 6/2013

| Date / Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# Acc | Trust Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|
| | consent to proceed before magistrate | | | | | | | | |
| May 8/2014 46827 | Lawyer: JZ 0.70 Hrs X 350.00 draft outline of answer brief and inter-office conf in re; with associate counsel as to preparation of of answer brief. | | | | 245.00 | | | | |
| May 8/2014 48350 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence from Mr Zidell re appellee's brief and things to do | | | | 70.00 | | | | |
| May 8/2014 48351 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re Motion to Dismiss and things to do | | | | 35.00 | | | | |
| May 8/2014 48696 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Ms Jaff and Mr Petersen re motion to dismiss | | | | 35.00 | | | | |
| May 8/2014 48697 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Petersen re motion to dismiss | | | | 35.00 | | | | |
| May 8/2014 48698 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re status of the case | | | | 35.00 | | | | |
| May 8/2014 48708 | Lawyer: RM 0.10 Hrs X 350.00 Receipt and review of order of reassignment to magistrate | | | | 35.00 | | | | |
| May 8/2014 48709 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence from Mr Zidell re consent order | | | | 35.00 | | | | |
| May 9/2014 46896 | Lawyer: JZ 1.90 Hrs X 350.00 review and revise MTD for final filing after additional consult with Appellate Counsel | | | | 665.00 | | | | |
| May 9/2014 48352 | Lawyer: RM 0.20 Hrs X 350.00 Appeal preparation of Motion to Dismiss | | | | 70.00 | | | | |
| May 9/2014 48353 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence to Mr Sigel re Motion to Dismiss | | | | 70.00 | | | | |
| May 9/2014 48354 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Sigel re Motion to Dismiss | | | | 35.00 | | | | |
| May 9/2014 48355 | Lawyer: RM 0.30 Hrs X 350.00 Appeal review revised draft Motion to Dismiss | | | | 105.00 | | | | |
| May 9/2014 48356 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re Motion to Dismiss | | | | 35.00 | | | | |
| May 9/2014 48357 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence from Mr Petersen re revised Motion to Dismiss and local rules | | | | 70.00 | | | | |
| May 9/2014 48358 | Lawyer: RM 0.10 Hrs X 350.00 Appeal revise Motion to Dismiss and certificate of interested persons | | | | 35.00 | | | | |
| May 9/2014 48359 | Lawyer: RM 0.40 Hrs X 350.00 Appeal prepare and file Motion to Dismiss | | | | 140.00 | | | | |
| May 9/2014 48360 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen and Ms Owens re Motion to Dismiss | | | | 35.00 | | | | |
| May 9/2014 48710 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence from Mr Siegel re consent order | | | | 35.00 | | | | |
| May 9/2014 54924 | Lawyer: CC 2.20 Hrs X 200.00 Drafting motion to dismiss - Court of Appeals | | | | 440.00 | | | | |
| May 12/2014 48361 | Lawyer: RM 0.20 Hrs X 350.00 Appeal preparation of letter to Court and paper copies of Motion to Dismiss | | | | 70.00 | | | | |
| May 12/2014 54925 | Lawyer: CC 2.20 Hrs X 200.00 Drafting appellate brief - Court of Appeals | | | | 440.00 | | | | |
| May 13/2014 47550 | Lawyer: CC 4.50 Hrs X 200.00 Drafting appellate brief - Court of Appeals | | | | 900.00 | | | | |
| May 13/2014 48362 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Fedex re delivery of copies of Motion to Dismiss to the court | | | | 35.00 | | | | |
| May 14/2014 48711 | Lawyer: RM 0.20 Hrs X 350.00 Correspondence from Mr Zidell and Mr Siegel re consent order | | | | 70.00 | | | | |
| May 14/2014 54926 | Lawyer: CC 3.80 Hrs X 200.00 Drafting appellate brief - | | | | 760.00 | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Court of Appeals | | | | | | | | | |
| May 15/2014 47032 | Lawyer: JZ  0.20 Hrs X 350.00 emails to Opposing counsel as to filing proposed order adopting stip on bond amount and review and revise proposed order by OC | | | | 70.00 | | | | | |
| May 15/2014 48712 | Lawyer: RM  0.40 Hrs X 350.00 Correspondence from Mr Siegel and Mr Zidell re consent order | | | | 140.00 | | | | | |
| May 15/2014 48713 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Siegel to court re entry of agreed order | | | | 35.00 | | | | | |
| May 15/2014 54927 | Lawyer: CC  3.70 Hrs X 200.00 Drafting appellate brief - Court of Appeals | | | | 740.00 | | | | | |
| May 16/2014 47031 | Lawyer: JZ  3.50 Hrs X 350.00 review and edit draft of Answer Brief for Appeal | | | | 1225.00 | | | | | |
| May 16/2014 48363 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from court re receipt of paper copies of Appellants' Brief and Record Excerpts | | | | 70.00 | | | | | |
| May 16/2014 48364 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re  status of the case | | | | 35.00 | | | | | |
| May 16/2014 48714 | Lawyer: RM  0.40 Hrs X 350.00 Receipt and review of motion for relief from judgment | | | | 140.00 | | | | | |
| May 16/2014 48715 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Mr Petersen re status of the case and things to do | | | | 35.00 | | | | | |
| May 16/2014 48716 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of agreed order entered by the court on bond | | | | 35.00 | | | | | |
| May 20/2014 47092 | Lawyer: JZ  5.20 Hrs X 350.00 review response to MTD appeal filed by Opposing counsel and research cases cited and compare to Bundich and begin research on whether findings of fact negate the finality of a judgment filed prior in time | | | | 1820.00 | | | | | |
| May 20/2014 48365 | Lawyer: RM  0.40 Hrs X 350.00 Appeal receipt and review of Appellants' Response to Motion to Dismiss and correspondence from  court regarding same | | | | 140.00 | | | | | |
| May 20/2014 48366 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re briefing deadline for Motion to Dismiss | | | | 35.00 | | | | | |
| May 20/2014 48367 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re  status of the case, Motion tot Dismiss and things to do | | | | 35.00 | | | | | |
| May 20/2014 48368 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Petersen re deadline to file Reply with regard to Motion to Dismiss | | | | 35.00 | | | | | |
| May 20/2014 48369 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Zidell re  legal research and arguments for use in Reply brief | | | | 70.00 | | | | | |
| May 21/2014 47545 | Lawyer: CC  2.00 Hrs X 200.00 Drafting reply to response to motion to dismiss - Court of Appeals | | | | 400.00 | | | | | |
| May 21/2014 48370 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Sigel re Response to Motion to Dismiss | | | | 70.00 | | | | | |
| May 22/2014 47171 | Lawyer: JZ  2.00 Hrs X 350.00 contine to review and revise Answer Brief and to add section that responds to Appellant's Response to the pending MTD appeal. | | | | 700.00 | | | | | |
| May 22/2014 48371 | Lawyer: RM  0.30 Hrs X 350.00 Appeal correspondence from Mr Petersen re draft of appellees's Response Brief | | | | 105.00 | | | | | |
| May 22/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 48372 | Appeal correspondence from Mr Zidell re draft Response Brief and  things to do | | | | 35.00 | | | | | |
| May 22/2014 48373 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Sigel re counsel of record | | | | 35.00 | | | | | |
| May 22/2014 48374 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re deadline for Reply Brief on Motion to Dismiss | | | | 35.00 | | | | | |
| May 22/2014 48375 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Zidell re Reply Brief on Motion to Dismiss and things to do | | | | 70.00 | | | | | |
| May 22/2014 48376 | Lawyer: RM  0.30 Hrs X 350.00 Appeal correspondence from Mr Petersen re  Draft Reply Brief in Motion to Dismiss | | | | 105.00 | | | | | |
| May 22/2014 48377 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Petersen re fee motion | | | | 35.00 | | | | | |
| May 22/2014 48378 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re fee motion and things to do | | | | 35.00 | | | | | |
| May 22/2014 48717 | Lawyer: RM  0.10 Hrs X 350.00 Calendar deadlines re motion for relief from judgment | | | | 35.00 | | | | | |
| May 23/2014 48385 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re filing Response Brief and things to do | | | | 35.00 | | | | | |
| May 27/2014 48386 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Petersen re draft Reply Brief | | | | 70.00 | | | | | |
| May 27/2014 48387 | Lawyer: RM  0.40 Hrs X 350.00 Appeal prepare and file Response Brief re  Motion to Dismiss | | | | 140.00 | | | | | |
| May 27/2014 48388 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Ms Owend and Mr Petersen re things to do re Reply Brief | | | | 35.00 | | | | | |
| May 27/2014 48389 | Lawyer: RM  0.10 Hrs X 350.00 Appeal Drafting letter to court re Reply Brief | | | | 35.00 | | | | | |
| May 28/2014 48390 | Lawyer: RM  0.20 Hrs X 350.00 Appeal Telephone call with clerk re Response to Appellant's Motion to Remand | | | | 70.00 | | | | | |
| May 28/2014 48391 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re telephone call with clerk of the court | | | | 35.00 | | | | | |
| May 28/2014 48392 | Lawyer: RM  0.10 Hrs X 350.00 Appeal telephone call with clerk of the court re Response to Motion to Remand | | | | 35.00 | | | | | |
| May 28/2014 54928 | Lawyer: CC  4.20 Hrs X 200.00 Drafting response to 60(b) motion - District Court | | | | 840.00 | | | | | |
| May 28/2014 54929 | Lawyer: CC  0.70 Hrs X 200.00 Drafting response to motion to remand - Court of Appeals | | | | 140.00 | | | | | |
| May 29/2014 54930 | Lawyer: CC  3.80 Hrs X 200.00 Drafting response to 60(b) motion - District Court | | | | 760.00 | | | | | |
| May 30/2014 47487 | Lawyer: JZ  1.00 Hrs X 350.00 review reply to response to MTD appeal and ok for filing | | | | 350.00 | | | | | |
| May 30/2014 47540 | Lawyer: CC  2.00 Hrs X 200.00 Drafting response to 60(b) motion - District Court | | | | 400.00 | | | | | |
| May 30/2014 48393 | Lawyer: RM  0.40 Hrs X 350.00 Appeal review of draft Response to Motion to Remand and correspondence from Mr Petersen regarding  same | | | | 140.00 | | | | | |
| May 30/2014 48394 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell and Mr Petersen re draft Response to Motion to Remand | | | | 35.00 | | | | | |
| May 30/2014 48395 | Lawyer: RM  0.20 Hrs X 350.00 Appeal revise response to Motion to Remand | | | | 70.00 | | | | | |
| May 30/2014 48396 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re revised version of | | | | 35.00 | | | | | |

| Date | Received From/Paid To | Chq# | ----- General ----- | | | Bld | ----------- Trust Activity ----------- | | | |
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Response to Motion to Remand | | | | | | | | | |
| May 30/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48397 | Appeal prepare and file Response to Motion to Remand | | | | 105.00 | | | | | |
| May 30/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48398 | Appeal correspondence to Ms Owens and <Mr Petersen re things to do re Response to Motion to Remand | | | | 35.00 | | | | | |
| May 30/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48399 | Appeal preparation of letter to clerk of the court re Response to Motion to Remand | | | | 35.00 | | | | | |
| May 30/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48400 | Appeal  receipt and review of revised draft of Appellee's Brief and correspondence from Mr Petersen  regarding same | | | | 105.00 | | | | | |
| May 30/2014 | Lawyer: CC  1.20 Hrs X 200.00 | | | | | | | | | |
| 54931 | Drafting response to motion to remand - Court of Appeals | | | | 240.00 | | | | | |
| May 30/2014 | Lawyer: CC  4.70 Hrs X 200.00 | | | | | | | | | |
| 54932 | Drafting appellate brief / motion - Court of Appeals | | | | 940.00 | | | | | |
| Jun  2/2014 | Lawyer: JZ  2.90 Hrs X 350.00 | | | | | | | | | |
| 47514 | edit research and review response to defendants' Rule 60 motion to set aside judgment while the appeal is pending | | | | 1015.00 | | | | | |
| Jun  2/2014 | Lawyer: CC  3.00 Hrs X 200.00 | | | | | | | | | |
| 47546 | Drafting appellate brief - Court of Appeals | | | | 600.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.20 Hrs X 350.00 | | | | | | | | | |
| 48401 | Appeal receipt and review of draft Appellee's Brief with addendum | | | | 70.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48402 | Appeal Correspondence from Mr Zidell re revisions to Appellee's Brief | | | | 35.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48403 | Appeal correspondence from Mr Petersen and revised draft of Appellee's Brief | | | | 35.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48404 | Appeal prepare and file Appellee's Brief | | | | 105.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.20 Hrs X 350.00 | | | | | | | | | |
| 48407 | Appeal conference with  Mr Petersen re  deficiencies ion Appellee's Brief | | | | 70.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.20 Hrs X 350.00 | | | | | | | | | |
| 48408 | Appeal telephone call with clerk of the court re deficiencies ion Appellee's Brief | | | | 70.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48409 | Appeal correspondence from court re sufficiency of Appellee's Brief | | | | 35.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48410 | Appeal preparation of letter to court re Appellee's Brief | | | | 35.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48718 | Receipt and review of  draft response to motion for relief from judgment | | | | 105.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48719 | Correspondence from Mr Zidell re response to motion for relief from judgment | | | | 35.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48720 | Correspondence from Mr Petersen re revisions to response to motion for relief from judgment | | | | 105.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48721 | Correspondence to  Mr Petersen re revisions to response to motion for relief from judgment | | | | 35.00 | | | | | |
| Jun  2/2014 | Lawyer: RM  0.30 Hrs X 350.00 | | | | | | | | | |
| 48722 | Prepare and file  response to motion for relief from judgment | | | | 105.00 | | | | | |
| Jun  3/2014 | Lawyer: CC  1.00 Hrs X 200.00 | | | | | | | | | |
| 47547 | Drafting appellate brief- Court of Appeals | | | | 200.00 | | | | | |
| Jun  3/2014 | Lawyer: RM  0.10 Hrs X 350.00 | | | | | | | | | |
| 48405 | Appeal correspondence to Mr Petersen and Ms Owens re Appellee's Brief | | | | 35.00 | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | Rcpts | Disbs | Fees | Bld Inv# | Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | |----- General -----| | | | |----------- Trust Activity -----------| | | |
| Jun  3/2014 48406 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from clerk of the court re deficiencies in Appellee's Brief | | | | 70.00 | | | | | |
| Jun  5/2014 48411 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from court re receipt of Appellee's Brief | | | | 35.00 | | | | | |
| Jun  6/2014 48412 | Lawyer: RM  0.20 Hrs X 350.00 Appeal receipt and review of Appellant's Reply re Motion to Remand | | | | 70.00 | | | | | |
| Jun  6/2014 48413 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Siegel re Appellants' Reply re Motion to Remand | | | | 35.00 | | | | | |
| Jun 11/2014 48414 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re Reply re Motion to Remand | | | | 35.00 | | | | | |
| Jun 12/2014 48723 | Lawyer: RM  0.30 Hrs X 350.00 Receipt and review of reply re motion for relief from judgment | | | | 105.00 | | | | | |
| Jun 16/2014 48415 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Ms Courseault re paper copies of Appellant's Brief | | | | 70.00 | | | | | |
| Jun 16/2014 48416 | Lawyer: RM  0.20 Hrs X 350.00 Appeal telephone call with  Ms Courseault re paper copies of Appellant's Brief | | | | 70.00 | | | | | |
| Jun 16/2014 48417 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to  Ms Courseault re paper copies of Appellant's Brief | | | | 35.00 | | | | | |
| Jun 20/2014 47907 | Lawyer: JZ  1.70 Hrs X 350.00 review the reply Brief and insure no new issues are raised compared to initial Brief; review Answer Brief to insure no further argument should be presented on said issues. | | | | 595.00 | | | | | |
| Jun 20/2014 48418 | Lawyer: RM  0.20 Hrs X 350.00 Appeal receipt and review of Appellants' Reply brief and correspondence from court regarding same | | | | 70.00 | | | | | |
| Jun 20/2014 48419 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Petersen re Appellants' Reply Brief | | | | 35.00 | | | | | |
| Jun 20/2014 48420 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from court re Appellants' Reply Brief | | | | 35.00 | | | | | |
| Jun 20/2014 48421 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Siegel re Motion to Extend Time | | | | 35.00 | | | | | |
| Jun 21/2014 48422 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to Mr Zidell re Motion to Extend Time | | | | 70.00 | | | | | |
| Jun 21/2014 48423 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Zidell re Motion to Ex end Time | | | | 70.00 | | | | | |
| Jun 23/2014 48424 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re Motion to Extend Time | | | | 35.00 | | | | | |
| Jun 23/2014 48425 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Siegel re Motion to Extend Time | | | | 35.00 | | | | | |
| Jun 24/2014 48426 | Lawyer: RM  0.20 Hrs X 350.00 Appeal receipt and review of Motion to Extend Time, correspondence from court regarding same | | | | 70.00 | | | | | |
| Jun 25/2014 48427 | Lawyer: RM  0.10 Hrs X 350.00 Appeal receipt and review of Order from clerk granting Motion to Extend Time | | | | 35.00 | | | | | |
| Jun 25/2014 48428 | Lawyer: RM  0.20 Hrs X 350.00 Appeal receipt and review of Reply Brief filed by Appellants | | | | 70.00 | | | | | |
| Jun 25/2014 48429 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Petersen re Motion to Ex end Time | | | | 35.00 | | | | | |

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Jun 25/2014 48430 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Petersen re order on Motion to Extend Time | | | | 35.00 | | | | | |
| Jun 25/2014 48431 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Petersen re Appellants' Reply Brief | | | | 35.00 | | | | | |
| Jun 26/2014 48450 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re rules ion fling fees and costs motions | | | | 35.00 | | | | | |
| Jun 27/2014 48451 | Lawyer: RM 1.00 Hrs X 350.00 Appeal correspondence from Mr Petersen re rules on filing fees and costs motions | | | | 350.00 | | | | | |
| Jun 27/2014 48452 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re fees and costs motions and things to do | | | | 35.00 | | | | | |
| Jun 30/2014 48432 | Lawyer: RM 0.10 Hrs X 350.00 Appeal receipt and review of order carrying Motion to Dismiss and Motion to Remand with the case | | | | 35.00 | | | | | |
| Jun 30/2014 53614 | Lawyer: RM 0.10 Hrs X 350.00 Appeal Mr Zidell re filing order from court of appeals in trial court | | | | 35.00 | | | | | |
| Jul 2/2014 48725 | Lawyer: RM 0.10 Hrs X 350.00 Correspondence to Mr Petersen re drafting notice of filing order | | | | 35.00 | | | | | |
| Jul 7/2014 48433 | Lawyer: RM 0.20 Hrs X 350.00 Appeal receipt and review of Petitioner's Reply Brief., Notice of deficiency and correspondence from court regarding same | | | | 70.00 | | | | | |
| Jul 7/2014 48434 | Lawyer: RM 0.10 Hrs X 350.00 Appeal receipt and review of correspondence from re sufficiency of brief and deadline for apaer copies | | | | 35.00 | | | | | |
| Jul 7/2014 48435 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from court re receipt of paper copies | | | | 35.00 | | | | | |
| Jul 7/2014 48436 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Petersen re Partitioner's Reply Brief and deficiency notice | | | | 35.00 | | | | | |
| Jul 7/2014 48437 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Petersen re notice of sufficient brief | | | | 35.00 | | | | | |
| Jul 7/2014 48438 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re receipt of paper copies of Reply Brief | | | | 35.00 | | | | | |
| Jul 7/2014 48726 | Lawyer: RM 0.30 Hrs X 350.00 Correspondence from Mr Petersen re drafts of notice of filing order | | | | 105.00 | | | | | |
| Jul 7/2014 48727 | Lawyer: RM 0.20 Hrs X 350.00 Correspondence to Mr Petersen re revisions to notice of filing | | | | 70.00 | | | | | |
| Jul 7/2014 48728 | Lawyer: RM 0.10 Hrs X 350.00 Receipt and review of Notice of Appearance by Josh Petersen | | | | 35.00 | | | | | |
| Jul 7/2014 48729 | Lawyer: RM 0.20 Hrs X 350.00 Receipt and review of notice of filing order and exhibit | | | | 70.00 | | | | | |
| Jul 7/2014 48977 | Lawyer: CC 0.50 Hrs X 200.00 Prepare and file Notice of Filing Order issued by 5th Circuit Court of Appeals - District Court | | | | 100.00 | | | | | |
| Jul 8/2014 53616 | Lawyer: RM 0.10 Hrs X 350.00 Appeall Correspondence from Mr Zidell re status of the case | | | | 35.00 | | | | | |
| Jul 8/2014 53617 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re status of the case and things to do re fee motion | | | | 35.00 | | | | | |
| Jul 8/2014 53626 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re issue status of the | | | | 35.00 | | | | | |

From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Trust Activity Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | case and fee motion | | | | | | | | | |
| Sep 1/2014 53618 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence to Mr Petersen re fee motio foe filing in the court of appeals | | | | 70.00 | | | | | |
| Sep 11/2014 53619 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from clerk of he court re lead counsel | | | | 35.00 | | | | | |
| Sep 11/2014 53620 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell to clerk of the court re lead counsel designation | | | | 35.00 | | | | | |
| Sep 11/2014 53621 | Lawyer: RM 0.10 Hrs X 350.00 Appealcf correspondence from Mr Zidell re fee motion and things to do | | | | 35.00 | | | | | |
| Sep 11/2014 53622 | Lawyer: RM 0.10 Hrs X 350.00 Appealcf correspondence from Mr Zidell and court re lead counsel designation | | | | 35.00 | | | | | |
| Sep 11/2014 53623 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re designation of lead counsel | | | | 35.00 | | | | | |
| Sep 11/2014 53624 | Lawyer: RM 0.30 Hrs X 350.00 Appeal preparation of revised designation of lead counsel form | | | | 105.00 | | | | | |
| Sep 11/2014 53625 | Lawyer: RM 0.10 Hrs X 350.00 Appeal Correspondence to court re designation of new lead counasel form | | | | 35.00 | | | | | |
| Oct 6/2014 53627 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence from clerk of the court re oral argument, calendar deadlines | | | | 70.00 | | | | | |
| Oct 6/2014 53628 | Lawyer: RM 0.20 Hrs X 350.00 Appeal correspondence from Mr Zidell re arguments made by opposing counsel in briefing | | | | 70.00 | | | | | |
| Oct 6/2014 53629 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from opposing counsel re dates for oral argument | | | | 35.00 | | | | | |
| Oct 6/2014 53630 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Petersen re arguments by opposing counsel in briefs | | | | 35.00 | | | | | |
| Oct 6/2014 53631 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re oral argument | | | | 35.00 | | | | | |
| Oct 7/2014 52019 | Lawyer: JZ 2.30 Hrs X 350.00 notice of oral argument from court and call clerk to set Dec.2 as oral argue date and inter-office conf in re; w associate counsel as to shokrian failure to appear on 2nd day of trial as expressed by his counsel on day #1 of trial as possible issue for oral argument. email sent to/from Opposing counsel review to confirm dec 2 date for oral argument before purchasing tickets | | | | 805.00 | | | | | |
| Oct 8/2014 52020 | Lawyer: JZ 0.60 Hrs X 350.00 inter-office conf in re; with associate counsel as to possible issues for oral argument at 5th Cir in December | | | | 210.00 | | | | | |
| Oct 8/2014 53632 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence to Ms Owens re oral argument and things to do | | | | 35.00 | | | | | |
| Oct 15/2014 53633 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from opposing counsel re oral argument | | | | 35.00 | | | | | |
| Oct 15/2014 53634 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell to opposing counsel re oral argument | | | | 35.00 | | | | | |
| Oct 15/2014 53635 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell to court re oral argument | | | | 35.00 | | | | | |
| Oct 22/2014 53636 | Lawyer: RM 0.10 Hrs X 350.00 Appeal correspondence from | | | | 35.00 | | | | | |

| Date | Received From/Paid To | Chq# | \|----- General -----\| | | | Bld \|----------- Trust Activity -----------\| | | | |
|---|---|---|---|---|---|---|---|---|---|
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# Acc | Rcpts | Disbs | Balance |

From Nov/ 6/2013

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | court re scheduled oral argument | | | | | | | | |
| Oct 22/2014 53637 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Ms Owens re things to do and calendar deadlines | | | | 35.00 | | | | |
| Nov 5/2014 53638 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re oral argument | | | | 35.00 | | | | |
| Nov 6/2014 53639 | Lawyer: RM  0.10 Hrs X 350.00 Appeal receive and review order from the court regarding cancellation of oral argument | | | | 35.00 | | | | |
| Nov 6/2014 53640 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re status of the case | | | | 35.00 | | | | |
| Nov 7/2014 53641 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re status of the case | | | | 35.00 | | | | |
| Nov 7/2014 53642 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence to court clerk re cancellation of oral argument | | | | 70.00 | | | | |
| Dec 3/2014 53525 | Lawyer: JZ  0.80 Hrs X 350.00 review 5th circuit unpublished decision and draft email to associate counsel to proceed with bill of costs and fee motion entitlement for appeal and remand to district court to determine fee amount. | | | | 280.00 | | | | |
| Dec 3/2014 53643 | Lawyer: RM  0.10 Hrs X 350.00 Appeal receive and review order from the court regarding opinion and dismissal of appeal | | | | 35.00 | | | | |
| Dec 3/2014 53644 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re status of the case and things to do | | | | 35.00 | | | | |
| Dec 3/2014 53645 | Lawyer: RM  0.10 Hrs X 350.00 Appeal receive and review order from the court regarding re mandate | | | | 35.00 | | | | |
| Dec 3/2014 53646 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell to opposing counsel re appeal and payment of judgment | | | | 35.00 | | | | |
| Dec 3/2014 54818 | Lawyer: JAP  0.50 Hrs X 230.00 Review of Opinion and Mandate issued by Fifth Circuit Court of Appeals dismissing appeal | | | | 115.00 | | | | |
| Dec 4/2014 53647 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re opinion and things to do | | | | 35.00 | | | | |
| Dec 4/2014 53648 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen re mandate | | | | 35.00 | | | | |
| Dec 5/2014 53649 | Lawyer: RM  0.20 Hrs X 350.00 Appeal conference with  Mr Petersen re appellate rules and ttd | | | | 70.00 | | | | |
| Dec 5/2014 53650 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re fee motion, bill of costs and things to do | | | | 35.00 | | | | |
| Dec 5/2014 53651 | Lawyer: RM  0.20 Hrs X 350.00 Appeal correspondence from Mr Zidell re fee motion and things to do | | | | 70.00 | | | | |
| Dec 5/2014 53652 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from opposing counsel re payment of judgment and status of the case | | | | 35.00 | | | | |
| Dec 5/2014 54667 | Lawyer: RM  0.20 Hrs X 350.00 Recieve and review Order from the Court regardingReceive and review Order from the Court regarding motion for relief from judgment and request for expedited ruling | | | | 70.00 | | | | |
| Dec 5/2014 54668 | Lawyer: RM  0.20 Hrs X 350.00 Conference with  Mr Petersen re notice of filing Mandate and Opinion from the  Court of Appeals | | | | 70.00 | | | | |
| Dec 5/2014 54669 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of Notice of Filing Opinion and Mandate from the court of appeals | | | | 35.00 | | | | |

J. H. Zidell P.A.
Client Ledger
From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | General Disbs | Fees | Bld Inv# | Trust Activity Acc | Trust Activity Rcpts | Trust Activity Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Dec 5/2014 54810 | Lawyer: JAP  0.70 Hrs X 230.00 Drafting and filing Notice of Opinion and Mandate Issued by Fifth Circuit Court of Appeals | | | | 161.00 | | | | | |
| Dec 5/2014 54813 | Lawyer: JAP  0.20 Hrs X 230.00 Review of Order Denying Defendants' Motion for Relief from Judgment | | | | 46.00 | | | | | |
| Dec 7/2014 54658 | Lawyer: RM  0.10 Hrs X 350.00 Appeal  Correspondence from Mr Zidell re motion for fee entitlement and deadlines in the court of appeals | | | | 35.00 | | | | | |
| Dec 9/2014 54659 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Ms Owens re deadline for fee motion and bill of costs in the court of appeals; calendar deadline(s) | | | | 35.00 | | | | | |
| Dec 9/2014 54660 | Lawyer: RM  0.20 Hrs X 350.00 Appeal conference with  Mr Petersen re motion for entitlement to attorney's fees | | | | 70.00 | | | | | |
| Dec 9/2014 54661 | Lawyer: RM  0.20 Hrs X 350.00 Appeal revise and review motion for entitlement  to attorney's fees | | | | 70.00 | | | | | |
| Dec 9/2014 54662 | Lawyer: RM  0.30 Hrs X 350.00 Appeal prepare and file  motion for entitlement to attorney's fees | | | | 105.00 | | | | | |
| Dec 9/2014 54663 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Petersen  and Ms Owens re motion for entitlement to attorney's fees and  things to do | | | | 35.00 | | | | | |
| Dec 9/2014 54670 | Lawyer: RM  0.10 Hrs X 350.00 Conference with  Mr Petersen re notice of filing fee motion and things to do | | | | 35.00 | | | | | |
| Dec 9/2014 54671 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of Notice of Filing  Motion for Entitlement to Fees and Costs in the court of appeals | | | | 35.00 | | | | | |
| Dec 9/2014 54672 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of Mr Siegel's Motion to Withdraw | | | | 70.00 | | | | | |
| Dec 9/2014 54811 | Lawyer: JAP  0.70 Hrs X 230.00 Drafting and filing Notice of Filing Motion for Finding of Entitlement to Attorney's Fees and Costs in Fifth Circuit Court of Appeals | | | | 161.00 | | | | | |
| Dec 9/2014 54814 | Lawyer: JAP  0.10 Hrs X 230.00 Review of Defendants' Motion to Withdraw as Attorney of Record | | | | 23.00 | | | | | |
| Dec 10/2014 54673 | Lawyer: RM  0.10 Hrs X 350.00 Conference with  Mr Petersen re filing motion to set deadline to file supplemental motion for attorneys' fees | | | | 35.00 | | | | | |
| Dec 10/2014 54674 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of Motion to Set Deadline to File Supplemental Motion for Attorney's Fees and Costs | | | | 70.00 | | | | | |
| Dec 10/2014 54675 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of proposed order on Motion to Set Deadline to File Supplemental Motion for Attorney's Fees and Co ss | | | | 35.00 | | | | | |
| Dec 10/2014 54676 | Lawyer: RM  0.20 Hrs X 350.00 Receive and review Order from the Court of Appeals re dismissal of notice of appeal | | | | 70.00 | | | | | |
| Dec 10/2014 54677 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of proposed order on Mr Siegel's Motion to Withdraw | | | | 35.00 | | | | | |
| Dec 10/2014 54678 | Lawyer: RM  0.20 Hrs X 350.00 Receive and review Order from the Court of Appeals re mandate and judgment filed in the district court | | | | 70.00 | | | | | |
| Dec 10/2014 54679 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of notice from the court to Mr Siegel to | | | | 35.00 | | | | | |

Feb/ 3/2015
J. H. Zidell P.A.
Page: 24
Case 3:12-cv-00094-BK   Document 116-1  Filed 02/04/15   Page 25 of 26   PageID 932
Client Ledger
From Nov/ 6/2013

| Date Entry # | Received From/Paid To Explanation | Chq# Rec# | General Rcpts | Disbs | Fees | Bld Inv# | Acc | Trust Activity Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | return exhibits | | | | | | | | | |
| Dec 10/2014 54812 | Lawyer: JAP  1.20 Hrs X 230.00 Drafting and filing Motion to Set Deadline for Filing of Supplemental Motion for Attorney's Fees | | | | 276.00 | | | | | |
| Dec 11/2014 54680 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of notice of return of exhibits | | | | 35.00 | | | | | |
| Dec 11/2014 54815 | Lawyer: JAP  0.10 Hrs X 230.00 Review of Notice of Exhibit Return to Plaintiff's Attorney | | | | 23.00 | | | | | |
| Dec 12/2014 54664 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell re bill of costs for the appeal | | | | 35.00 | | | | | |
| Dec 12/2014 54681 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of Amended Motion to Withdraw filed by Mr Siegel | | | | 70.00 | | | | | |
| Dec 12/2014 54682 | Lawyer: RM  0.10 Hrs X 350.00 Receipt and review of proposed order on  Amended Motion to Withdraw filed by Mr Siegel | | | | 35.00 | | | | | |
| Dec 12/2014 54816 | Lawyer: JAP  0.10 Hrs X 230.00 Review of Amended Motion to Withdraw as Attorney in Charge filed by Defendants | | | | 23.00 | | | | | |
| Dec 13/2014 54665 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence from Mr Zidell re bill of costs and stipulation | | | | 35.00 | | | | | |
| Dec 15/2014 54666 | Lawyer: RM  0.10 Hrs X 350.00 Appeal correspondence to Mr Zidell and Mr Petersen re cost on appeal | | | | 35.00 | | | | | |
| Dec 15/2014 54683 | Lawyer: RM  0.20 Hrs X 350.00 Receipt and review of Notice of Appearance by Mr Mims | | | | 70.00 | | | | | |
| Dec 15/2014 54684 | Lawyer: RM  0.10 Hrs X 350.00 Recieve and review Order from the Court regardingRecieve and review Order from the Court regarding Mr Siegel's Amended Motion to Withdraw | | | | 35.00 | | | | | |
| Dec 15/2014 54685 | Lawyer: RM  0.10 Hrs X 350.00 Recieve and review Order from the Court regardingRecieve and review Order from the Court regarding Mr Siegel's original Motion to Withdraw | | | | 35.00 | | | | | |
| Dec 15/2014 54817 | Lawyer: JAP  0.10 Hrs X 230.00 Review of Notice of Appearance filed by Myron Mims, counsel for Defendants | | | | 23.00 | | | | | |
| Dec 17/2014 54686 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Ms Owens re costs incurred after judgement | | | | 35.00 | | | | | |
| Jan 21/2015 54687 | Lawyer: RM  0.20 Hrs X 350.00 Recieve and review Order from the Court regardingRecieve and review Order from the Court regarding Motion to set deadline to file supplemental motion for attorneys' fees | | | | 70.00 | | | | | |
| Jan 21/2015 54688 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence from Mr Zidell re supplemental fee motion | | | | 35.00 | | | | | |
| Jan 23/2015 54689 | Lawyer: RM  0.10 Hrs X 350.00 Correspondence to Ms Owens  to calendar deadline(s) | | | | 35.00 | | | | | |

| | UNBILLED | | | | BILLED | | | | BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS | CHE | + RECOV | + FEES | = TOTAL | DISBS | + FEES | + TAX | - RECEIPTS | = A/R | TRUST |
| PERIOD | 0.00 | 0.00 | 70376.00 | 70376.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| END DATE | 0.00 | 0.00 | 156227.01 | 156227.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| | UNBILLED | | | | BILLED | | | | BALANCES | |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRM TOTAL | CHE | + RECOV | + FEES | = TOTAL | DISBS | + FEES | + TAX | - RECEIPTS | = A/R | TRUST |
| PERIOD | 0.00 | 0.00 | 70376.00 | 70376.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| END DATE | 0.00 | 0.00 | 156227.01 | 156227.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

REPORT SELECTIONS - Client Ledger
Layout Template                    Default
Advanced Search Filter             None
Requested by                       JAP
Finished                           Tuesday, February 03, 2015 at 04:24:10 PM
Ver                                14.0 (14.0.20140923)
Matters                            12-00094

| Date | Received From/Paid To | Chq# | ----- General ----- | | | Bld | ---------- Trust Activity ---------- | |
| Entry # | Explanation | Rec# | Rcpts | Disbs | Fees | Inv# Acc | Rcpts | Disbs | Balance |
|---|---|---|---|---|---|---|---|---|---|

Clients                                      All
Major Clients                                All
Client Intro Lawyer                          All
Matter Intro Lawyer                          All
Responsible Lawyer                           All
Assigned Lawyer                              All
Type of Law                                  All
Select From                                  Active, Inactive, Archived Matters
Matters Sort by                              Default
New Page for Each Lawyer                     No
New Page for Each Matter                     No
No Activity Date                             Dec/31/2199
Firm Totals Only                             No
Totals Only                                  No
Entries Shown - Billed Only                  No
Entries Shown - Disbursements                Yes
Entries Shown - Receipts                     Yes
Entries Shown - Time or Fees                 Yes
Entries Shown - Trust                        Yes
Incl. Matters with Retainer Bal              No
Incl. Matters with Neg Unbld Disb            No
Trust Account                                All
Working Lawyer                               All
Include Corrected Entries                    No
Show Check # on Paid Payables                No
Show Client Address                          No
Consolidate Payments                         No
Show Trust Summary by Account                No
Show Interest                                No
Interest Up To                               Feb/ 3/2015
Show Invoices that Payments Were Applied to  No
Display Entries in                           Date Order